**UNITED STATES of America,**
**Appellee,**

v.

**Aquilino ORTIZ–SANCHEZ, Appellant.**

No. 02–2634.

United States Court of Appeals,
Eighth Circuit.

Submitted Dec. 26, 2002.

Decided Jan. 2, 2003.

Before WOLLMAN, MORRIS
SHEPPARD ARNOLD, and MELLOY,
Circuit Judges.

PER CURIAM.

Aquilino Ortiz–Sanchez pleaded guilty to possessing with intent to distribute 500 grams or more of a mixture containing methamphetamine, in violation of 21 U.S.C. § 841(a)(1), (b)(1), and was sentenced to the statutory minimum of 120 months imprisonment and 5 years supervised release. On appeal, he argues that the district court[1] erred in denying him "safety-valve" relief under U.S.S.G. § 5C1.2(a)(5), based upon the court's finding that he had not been fully truthful in his statements to the government about the source of the methamphetamine.

To qualify for the reduction, "a defendant carries the burden of demonstrating that 'he has truthfully provided to the Government all information regarding the relevant crime before sentencing.'" *See United States v. Santana*, 150 F.3d 860, 864 (8th Cir.1998) (quoted source omitted). We conclude that the district court did not clearly err in determining that, as the government contended, Mr. Ortiz–Sanchez had not been fully truthful. *See United States v. O'Dell*, 204 F.3d 829, 838 (8th Cir.2000) (standard of review).

1. The Honorable Joseph F. Bataillon, United States District Judge for the District of Nebraska.

We agree with the district court that Mr. Ortiz–Sanchez's account of how he obtained the large quantities of methamphetamine underlying his offense—from a person for whom Mr. Ortiz–Sanchez could provide only a physical description, and whom he allegedly had no way of contacting except by visiting a specific bar repeatedly until they met—was both inconsistent with normal drug-trafficking practices and not credible. Further, efforts to locate the described individual were unsuccessful, and the government adduced evidence that Mr. Ortiz–Sanchez had called specific numbers around the time that negotiations were underway for the methamphetamine at issue, suggesting that he did have specific suppliers whom he knew how to contact. *See United States v. Velasquez*, 141 F.3d 1280, 1283 (8th Cir.), *cert. denied*, 525 U.S. 897, 119 S.Ct. 223, 142 L.Ed.2d 183 (1998).

Accordingly, we affirm.

A true copy.